**Dayral T. NATHAN, Plaintiff–Appellant,**

v.

**P.J. SMITH, W.L. Walley, JR., J.J. Easley, Defendants–Appellees.**

**No. 03–60252.**

United States Court of Appeals, Fifth Circuit.

Aug. 19, 2003.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

Before JONES, WIENER, and BENAVIDES, Circuit Judges.

PER CURIAM.*

Dayral T. Nathan, Mississippi prisoner # 38465, appeals the dismissal of his 42 U.S.C. § 1983 complaint pursuant to 28 U.S.C. § 1915(e)(2)(B)(iii). Nathan argues that the defendants, three state court judges, violated his due process and equal protection rights by denying his habeas corpus application as time-barred and successive rather than addressing the merits.

We note first that more than 10 days after the district court's judgment, Nathan filed a motion for reconsideration, which is properly classified as a FED. R. CIV. P. 60(b) motion. *See Harcon Barge Co. v. D & G Boat Rentals, Inc.*, 784 F.2d 665, 667 (5th Cir.1986). Nathan's notice of appeal, which specifically designated the denial of the post-judgment motion as the order being appealed, was timely only as to the denial of that motion, and appellate review is limited to whether the district court abused its discretion. *See Halicki v. Louisiana Casino Cruises, Inc.*, 151 F.3d 465, 470 (5th Cir.1998); FED. R.APP. P. 4(a).

Nathan argues that the defendants had a duty to hear his state habeas application because it was filed under a state law exception to the limitations period for applications asserting newly discovered evidence. The district court properly concluded that the defendants are entitled to absolute immunity from suit and did not err by denying the motion to reconsider. *See Stump v. Sparkman*, 435 U.S. 349, 356–64, 98 S.Ct. 1099, 55 L.Ed.2d 331 (1978); *Mays v. Sudderth*, 97 F.3d 107, 110–11 (5th Cir.1996).

Nathan's appeal is without merit and is frivolous. *Howard v. King*, 707 F.2d 215, 219–20 (5th Cir.1983). Accordingly, his appeal is DISMISSED as frivolous. *See* 5TH CIR. R. 42.2. The dismissal of the appeal counts as a strike against Nathan for purposes of 28 U.S.C. § 1915(g). *See Adepegba v. Hammons*, 103 F.3d 383, 388 (5th Cir.1996). Nathan is CAUTIONED that if he accumulates three strikes, he may not proceed *in forma pauperis* in any civil action or appeal while he is incarcerated or detained in any facility unless he is in imminent danger of serious physical injury. *See* 28 U.S.C. § 1915(g).

APPEAL DISMISSED; SANCTIONS WARNING ISSUED.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.